UNITED STATES of America, Plaintiff–Appellee

v.

Jesus MORIN–DAVILA, Defendant–Appellant.

No. 12–40126
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 16, 2013.

Carmen Castillo Mitchell, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before WIENER, CLEMENT, and ELROD, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Jesus Morin–Davila pleaded guilty to illegal reentry and was sentenced within the guidelines to 57 months of imprisonment and two years of supervised release. Morin–Davila asserts that his sentence is procedurally and substantively unreasonable because the district court imposed a two-year term of supervised release, notwithstanding Sentencing Guideline § 5D1.1(c) providing

---

that supervised release "ordinarily" should not be imposed "in a case in which supervised release is not required by statute and the defendant is a deportable alien who likely will be deported after imprisonment." We review Morin–Davila's unpreserved claim of error for plain error only. *See United States v. Dominguez–Alvarado,* 695 F.3d 324, 327–28 (5th Cir.2012).

The district court was aware of the provisions of § 5D1.1(c) because they were provided in the presentence report, which the court adopted. Contrary to Morin–Davila's claim that the court committed procedural error by failing provide any explanation for its imposition of supervised release, the court made statements at sentencing that addressed Morin–Davila's history and characteristics, as well as the need for deterrence, specifically noting, "The last time you received a significant sentence and yet you're back here today." The district court stated that it imposed the term of supervised release "given the seriousness of [Morin–Davila's] prior criminal convictions." Morin–Davila's argument that the supervised release term amounted to a departure is foreclosed by *Dominguez–Alvarado,* 695 F.3d at 329.

Morin–Davila also fails to show plain error with regard to the substantive reasonableness of his sentence. Although he correctly asserts that § 5D1.1(c) advises that "ordinarily" supervised release should not be imposed where, as here, the defendant is likely to be deported after imprisonment, "[t]he court should, however, consider imposing a term of supervised release on such a defendant if the court determines it would provide an added measure of deterrence and protection based on the facts and circumstances of a particular case." U.S.S.G. § 5D1.1. com-

ment. (n.5). That is what the district court did in the instant case.

AFFIRMED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.